# Exhibit 2

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| Ex. No. | Beg Bates | End Bates | Description | NYCTA's Objections |
|---------|-----------|-----------|-------------|--------------------|
| DX-1 | AONNYCTAESI-0000041 | AONNYCTAESI-0000059 | ESI Dep. Ex. 94: Email Chain Attaching Express Scripts Prior Authorization Program Presentation for NYCTA | * |
| DX-2 | AONNYCTAESI-0000120 | AONNYCTAESI-0000122 | ESI Dep. Ex. 95: Email Chain Re Compounds | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-3 | AONNYCTAESI-0000270 | AONNYCTAESI-0000281 | Email Re Revised Clinical Summary PAs with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-4 | AONNYCTAESI-0000283 | AONNYCTAESI-0000316 | Email Re NYCTA Prior Authorization Union draft deck w/latest clinical summaries with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-5 | AONNYCTAESI-0000319 | AONNYCTAESI-0000348 | ESI Dep. Ex. 81: Email Re Implementation Audit of ESI | |
| DX-6 | AONNYCTAESI-0000637 | AONNYCTAESI-0000638 | ESI Dep. Ex. 17: Email Chain Re SPD | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-7 | AONNYCTAESI-0001113 | AONNYCTAESI-0001113 | ESI Dep. Ex. 24: Email Chain Re Compound Meds | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-8 | AONNYCTAESI-0001627 | AONNYCTAESI-0001632 | Email Chain Re Announcing Express Scripts Advanced Opioid Management | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-9 | AONNYCTAESI-0002025 | AONNYCTAESI-0002027 | ESI Dep. Ex. 98: Email Chain Re MTA - Compound Rx Attaching Aon MTA Compound Discussion Presentation | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-12 | AONNYCTAESI-0002493 | AONNYCTAESI-0002513 | ESI Dep. Ex. 82: Email Re NYCTA ESI Rx Audit Reports Q2 2016 - Q4 2016 and ESI/Orx Scope with Attachments | |
| DX-15 | AONNYCTAESI-0002909 | AONNYCTEAESI-0002910 | ESI Dep. Ex. 55: Email Chain Re ESI 4.1.16 Implementation | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-16 | AONNYCTAESI-0002952 | AONNYCTAESI-0002966 | Email Chain Re Compounds - NYCTA with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-17 | AONNYCTAESI-0003116 | AONNYCTAESI-0003117 | ESI Dep. Ex. 76: Email Chain Re Masella Meeting with Miller and Moore-Ward | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc.*, *No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-18 | AONNYCTAESI-0003226 | AONNYCTAESI-0003232 | Email Attaching Aon Presentation Re Compound Drug Management Programs | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-19 | AONNYCTAESI-0003279 | AONNYCTAESI-0003310 | Email Chain Re Best Practices - Compound Drugs | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403 |
| DX-20 | AONNYCTAESI-0003383 | AONNYCTAESI-0003385 | Email Chain Re NYCTA 2017 Audit Attaching Aon NYCTA ESI - 2017 Commercial and EGWP Audit | Cumulative FRE 403 - Duplicative of ESI DEP EX 85; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801 |
| DX-21 | AONNYCTAESI-0003384 | AONNYCTAESI-0003385 | ESI Dep. Ex. 85: Aon Presentation Re NYCTA ESI - 2017 Commercial and EGWP Audit | |
| DX-22 | AONNYCTAESI-0003408 | AONNYCTAESI-0003428 | ESI Dep. Ex. 104: Email Re Some material on ESI's Fraud Waste and Abuse with Attachments | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-24 | AONNYCTAESI-0003892 | AONNYCTAESI-0003892 | ESI Dep. Ex. 86: Aon/NYCTA Email Regarding Compounds | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-25 | AONNYCTAESI-0003893 | AONNYCTAESI-0003894 | ESI Dep. Ex. 87: Email Chain Regarding High Cost Compound | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-26 | AONNYCTAESI-0003919 | AONNYCTAESI-0003924 | ESI Dep. Ex. 89: Email Re Recommended Rx audit scope of ESI for 2016, 2018, and 2019 Attaching Aon Presentation | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-27 | AONNYCTAESI-0004167 | AONNYCTAESI-0004231 | ESI Dep. Ex. 92: Express Scripts' Redlines to NYCTA Contract | Attorney-Client Privilege & Work Product FRE 502; Relevance FRE 402; Advance Ruling Requested |
| DX-28 | AONNYCTAESI-0004287 | AONNYCTAESI-0004334 | ESI Dep. Ex. 90: Aon/NYCTA Contract | Attorney-Client Privilege & Work Product FRE 502; Relevance FRE 402; Advance Ruling Requested |
| DX-29 | Express_Scripts_1095_00000044 | Express_Scripts_1095_00000044 | Purchase Summary Acknowledgement from Fusion Specialty Pharmacy to ESI | * |
| DX-30 | Express_Scripts_1095_00000058 | Express_Scripts_1095_00000058 | NYCTA Dep. Ex. 37: Email Chain with Honig Re Prescription Verification | * |
| DX-31 | Express_Scripts_1095_00000082 | Express_Scripts_1095_000000082 | ESI Dep. Ex. 9: Email Chain Re NYCTA EGWP/Commercial Compound Processing | * |
| DX-32 | Express_Scripts_1095_00000335 | Express_Scripts_1095_00000336 | Email from Fusion to Rutkowski Re Response Attaching Fusion Letter to ESI Re MyOnCallDoc | Cumulative FRE 403 - Duplicative of NYCTA Dep. Ex. 36; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-33 | Express_Scripts_1095_00000336 | Express_Scripts_1095_00000336 | NYCTA Dep. Ex. 36: Fusion Letter to ESI Re MyOnCallDoc | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-34 | Express_Scripts_10 95_00000351 | Express_Scripts_1095 _00000355 | ESI Dep. Ex. 117: ESI Medicare Part D Fraud, Waste & Abuse Services Overview | * |
|---|---|---|---|---|
| DX-35 | Express_Scripts_10 95_00000520 | Express_Scripts_1095 _00000523 | NYCTA Dep. Ex. 35: ESI Request for More Information from Fusion | * |
| DX-36 | Express_Scripts_10 95_00000673 | Express_Scripts_1095 _00000678 | NYCTA Dep. Ex. 29: ESI Purchase Summary Acknowledgement Letter to Fusion | * |
| DX-37 | Express_Scripts_10 95_00001433 | Express_Scripts_1095 _00001448 | Email from Fusion to Rutkowski Re Fusion Specialty Pharmacy Attaching Fusion Letter to ESI | Cumulative FRE 403 - Duplicative of NYCTA Dep. Ex. 34; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-38 | Express_Scripts_10 95_00001434 | Express_Scripts_1095 _00001448 | NYCTA Dep. Ex. 34: Fusion Response to ESI Request for More Information | * |
| DX-39 | Express_Scripts_10 95_00001608 | Express_Scripts_1095 _00001627 | NYCTA Dep. Ex. 33: FWA ESI for More Information from Fusion | * |
| DX-40 | Express_Scripts_10 95_00001909 | Express_Scripts_1095 _00001959 | Email Re CPS - April - September 2017 Attaching April-September 2017 ESI Collaborative Planning Guide | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-42 | Express_Scripts_10 95_00001993 | Express_Scripts_1095 _00002038 | Email Re FY 2018 - CPS Review with Attachment | * |
| DX-43 | Express_Scripts_10 95_00002039 | Express_Scripts_1095 _00002043 | ESI Dep. Ex. 122: Email Re Fraud Tip with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-44 | Express_Scripts_1095_00002039 | Express_Scripts_1095_00002048 | Email Re Fraud Tip with Attachments | Cumulative FRE 403 - Duplicative of ESI DEP EX 122; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
|---|---|---|---|---|
| DX-47 | Express_Scripts_1095_00003366 | Express_Scripts_1095_00003480 | Email from Fusion to Rutkowski Re 09-13-2016 audit Attaching Fusion Letter to ESI | Cumulative FRE 403 - Duplicative of NYCTA Dep. Ex. 32; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-48 | Express_Scripts_1095_00003367 | Express_Scripts_1095_00003480 | NYCTA Dep. Ex. 32: Fusion Response to ESI Request for Information | * |
| DX-49 | Express_Scripts_1095_00004374 | Express_Scripts_1095_00004728 | ESI Dep. Ex. 7: Express Scripts/NYCTA Contract | * |
| DX-50 | Express_Scripts_1095_00004729 | Express_Scripts_1095_00004729 | Express Scripts Claims Data for NYCTA | * |
| DX-51 | Express_Scripts_1095_00005383 | Express_Scripts_1095_00005641 | NYCTA Dep. Ex. 38: ESI Pharmacy Provider Manual | * |
| DX-52 | Express_Scripts_1095_00006178 | Express_Scripts_1095_00006197 | NYCTA Dep. Ex. 118: Retail Adjudication Presentation | * |
| DX-53 | Express_Scripts_1095_00006198 | Express_Scripts_1095_00006423 | NYCTA Dep. Ex. 39: ESI Pharmacy Provider Manual | * |
| DX-54 | Express_Scripts_1095_00007512 | Express_Scripts_1095_00007513 | Member Verification Letters Sent Re Honig and Fusion Pharmacy | * |
| DX-55 | Express_Scripts_1095_00007516 | Express_Scripts_1095_00007516 | NYCTA Dep. Ex. 23: ESI Request to Fusion Pharmacy | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-56 | Express_Scripts_10 95_00007560 | Express_Scripts_1095 _00007627 | NYCTA Dep. Ex. 22: Member Verification Letters Sent Re Honig and Fusion Pharmacy | * |
|---|---|---|---|---|
| DX-57 | Express_Scripts_10 95_00007917 | Express_Scripts_1095 _00008058 | Member Verification Letters Sent Re Honig and Fusion Pharmacy | * |
| DX-58 | Express_Scripts_10 95_00008086 | Express_Scripts_1095 _00008096 | NYCTA Dep. Ex. 24: Fusion Pharmacy Response to ESI Request | * |
| DX-59 | Express_Scripts_10 95_00008138 | Express_Scripts_1095 _00008279 | NYCTA Dep. Ex. 28: Member Verification Letters Sent Re Honig and Fusion Pharmacy | * |
| DX-60 | Express_Scripts_10 95_00008884 | Express_Scripts_1095 _00008887 | ESI Dep. Ex. 28: Email Chain Re NYCT Compound Drug | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-61 | Express_Scripts_10 95_00011319 | Express_Scripts_1095 _00011330 | ESI Dep. Ex. 39: Email Chain Re NYCTA - Weekly Transit Only Meeting with ESI Acount Team with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-62 | Express_Scripts_10 95_00094944 | Express_Scripts_1095 _00094975 | June 2017 ESI Collaborative Planning Guide | Stipulation withdrawn different document than marked DX-062; Improper Amendment to Ex. List |
| DX-63 | Express_Scripts_10 95_00012472 | Express_Scripts_1095 _00012491 | ESI Dep. Ex. 93: Email Chain Re ESI/AON/NYCT - PA review follow up - Updated presentation attached with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-64 | Express_Scripts_10 95_00014237 | Express_Scripts_1095 _00014239 | ESI Dep. Ex. 43: Email Chain Re Compound Medications | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-65 | Express_Scripts_10 95_00014237 | Express_Scripts_1095 _00014244 | Email Chain Re Compound Medications with Attachments | Cumulative FRE 403 - Duplicative of ESI Dep. Ex. 43; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-66 | Express_Scripts_10 95_00016130 | Express_Scripts_1095 _00016131 | Email Chain Re NYCTA Prior Authorization and Compound Management | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-67 | Express_Scripts_10 95_00019743 | Express_Scripts_1095 _00019745 | Email Chain Re Compound Files | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-68 | Express_Scripts_10 95_00020306 | Express_Scripts_1095 _00020316 | Email Chain Re 47333 & 47335 - NYCTA - CPS Meeting | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801 |
| DX-69 | Express_Scripts_10 95_00020975 | Express_Scripts_1095 _00020998 | Email Chain Re NYCTA - CPS Meeting with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-70 | Express_Scripts_10 95_00021838 | Express_Scripts_1095 _00021856 | NYCTA Dep. Ex. 13: Email Chain Re Case ID # 49521 | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-71 | Express_Scripts_10 95_00022074 | Express_Scripts_1095 _00022077 | ESI Dep. Ex. 21: Email Chain Re NYCTA - Compound reports with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-72 | Express_Scripts_10 95_00032159 | Express_Scripts_1095 _00032192 | Email Chain Re Compound Denial; RE: Outstanding with Attachments | Improper Compilation of Multiple Documents FRE 106; Hearsay FRE 801;  Relevance FRE 402; Authentication FRE 901;  Foundation FRE 104 Stip |
| DX-73 | Express_Scripts_10 95_00032329 | Express_Scripts_1095 _00032338 | NYCTA Dep. Ex. 2: Email Chain Re NYC Transit Authority (7401) Question | * |
| DX-74 | Express_Scripts_10 95_00032339 | Express_Scripts_1095 _0032348 | ESI Dep. Ex. 19: Email Chain Re NYC Transit Authority (7401) Question | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-75 | Express_Scripts_10 95_00041368 | Express_Scripts_1095 _00041369 | Email Chain Re Pharmacy | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-76 | Express_Scripts_10 95_00042412 | Express_Scripts_1095 _00042420 | Email Chain Re NYCTA - CPS Meeting with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc.*, *No. 1:19-cv-05196*

| DX-77 | Express_Scripts_10 95_00043899 | Express_Scripts_1095 _00043910 | NYCTA Dep. Ex. 12: Email Chain Re 47333 & 47335 - NYCTA - CPS Meeting | * |
|---|---|---|---|---|
| DX-78 | Express_Scripts_10 95_00048511 | Express_Scripts_1095 _00048514 | NYCTA Dep. Ex. 15: Email Chain Re New York City Transit Compound Claims | * |
| DX-79 | Express_Scripts_10 95_00048796 | Express_Scripts_1095 _00048800 | NYCTA Dep. Ex. 1: Email Chain Re NYC Transit Authority (7401) Question | * |
| DX-80 | Express_Scripts_10 95_00053631 | Express_Scripts_1095 _00053642 | NYCTA Dep. Ex. 8: Email Chain Re 47333 & 47335 - NYCTA - CPS Meeting | * |
| DX-81 | Express_Scripts_10 95_00054182 | Express_Scripts_1095 _00054205 | NYCTA Dep. Ex. 16: Email Chain Re NYC Transit Authority (7401) Question | * |
| DX-82 | Express_Scripts_10 95_00055628 | Express_Scripts_1095 _00055631 | ESI Dep. Ex. 12: Email Chain Re NYCTA - Weekly Transit Only Meeting with ESI Account Team - Agenda 7/12/16 - CONFIDENTIAL - PHI | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-83 | Express_Scripts_10 95_00057293 | Express_Scripts_1095 _00057294 | NYCTA Dep. Ex. 46: Email Chain Re NYCTA_compound | * |
| DX-84 | Express_Scripts_10 95_00057475 | Express_Scripts_1095 _00057480 | Email Chain Re NYCT - TWU Meeting Minutes *Confidential PHI included* with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-85 | Express_Scripts_10 95_00059292 | Express_Scripts_1095 _000059293 | ESI Dep. Ex. 18: Email Chain Re Compound pharmacies - Action requested | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-86 | Express_Scripts_10 95_00060731 | Express_Scripts_1095 _00060733 | ESI Dep. Ex. 121: Email Re High Claims report - NYCTA Claiims_17JUL16 - CONFIDENTIAL PHI | * |
| DX-87 | Express_Scripts_10 95_00060827 | Express_Scripts_1095 _00060830 | Email Chain Re Compounding pharmacies - Action requested - PHI Data - CONFIDENTIAL with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-88 | Express_Scripts_10 95_00062258 | Express_Scripts_1095 _00062263 | Email Chain Re ESI Rx Review - Meeting Prep | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-89 | Express_Scripts_10 95_00062260 | Express_Scripts_1095 _00062262 | NYCTA Dep. Ex. 43: Email Chain Re ESI Rx Review - Meeting Prep | * |
| DX-90 | Express_Scripts_10 95_00072965 | Express_Scripts_1095 _00072969 | ESI Dep. Ex. 32: Email Chain Re Completed 2018 Client Satisfaction Survey for New York City Transit Authority | Relevance FRE 402; Authenitcation FRE 901; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403 |
| DX-91 | Express_Scripts_10 95_00075314 | Express_Scripts_1095 _00075325 | NYCTA Dep. Ex. 18: Email Chain Re 47333 & 47335 - NYCTA - CPS Meeting | * |
| DX-92 | Express_Scripts_10 95_00080167 | Express_Scripts_1095 _00080188 | NYCTA Dep. Ex. 5: Email Chain Re NYC Transit Authority (7401) Question | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-93 | Express_Scripts_10 95_00091797 | Express_Scripts_1095 _00091804 | Email Re NYCTA PBM/ESI recommendations to TWU with Attachment | Cumulative FRE 403 - Duplicative of NYCTA DEP EX 48; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-94 | Express_Scripts_10 95_00091797 | Express_Scripts_1095 _00091797 | NYCTA Dep. Ex. 48: Email Re NYCTA PBM/ESI recommendations to TWU with Attachment | * |
| DX-95 | Express_Scripts_10 95_00092159 | Express_Scripts_1095 _00092161 | NYCTA Dep. Ex. 44, 72: Email Chain Re How much is NYC Transit Spending on Compounds per month? | * |
| DX-96 | Express_Scripts_10 95_00092317 | Express_Scripts_1095 _00092318 | Email Chain Re NYCTA - Weekly Transit Only Meeting With ESI Account Team | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-97 | Express_Scripts_10 95_00093163 | Express_Scripts_1095 _00093165 | NYCTA Dep. Ex. 42 / 58 / 70: Email Chain Re Possible Fraud | * |
| DX-98 | Express_Scripts_10 95_00093218 | Express_Scripts_1095 _00093227 | Email Chain Re Express Scripts Compound Solution Recommendation with Attachments | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-99 | Express_Scripts_10 95_00095241 | Express_Scripts_1095 _00095280 | ESI Presentation Re NYC Transit Collaborative Planning Guide for April-September 2016 | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-100 | Express_Scripts_1095_00097115 | Express_Scripts_1095_00097132 | ESI Dep. Ex. 23: Email Attaching ESI Presentation Re Compound Management: An Alternative Approach | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
|---|---|---|---|---|
| DX-101 | Express_Scripts_1095_00097115 | Express_Scripts_1095_00097132 | ESI Dep. Ex. 63: Email Attaching ESI Presentation Re Compound Management: An Alternative Approach | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-102 | Express_Scripts_1095_00101088 | Express_Scripts_1095_00101090 | Email Chain Re New York City Transit Utilization Management Options | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-103 | Express_Scripts_1095_00101228 | Express_Scripts_1095_00101272 | Email Chain Re NYCT clinical set up/addendums approved with Attachments | Cumulative FRE 403 - Duplicative of ESI Dep. Ex. 3; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-104 | Express_Scripts_1095_00101248 | Express_Scripts_1095_00101272 | ESI Dep. Ex. 3: NYCTA benefit sign-off for Commercial plan | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-105 | Express_Scripts_1095_00101256 | Express_Scripts_1095_000101256 | ESI Dep. Ex. 4: Benefit Sign-Off Spreadsheet | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-106 | Express_Scripts_10 95_00139156 | Express_Scripts_1095 _00139162 | Email Chain Re NYCT Compound Drug with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-107 | Express_Scripts_10 95_00156434 | Express_Scripts_1095 _00156435 | ESI Dep. Ex. 30: Email Directing Unblocking of Pharmacies, Physicians | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-108 | Express_Scripts_10 95_00156523 | Express_Scripts_1095 _00156551 | ESI Presentation Re NYC Transit July 2016 Collaborative Planning Guide | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-109 | Express_Scripts_10 95_00156563 | Express_Scripts_1095 _001566605 | ESI Dep. Ex. 11: Email Re New York City Program Opportunities Attaching ESI Presentation Re NYC Transit Collaborative Planning Guide April - September 2016 | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-110 | Express_Scripts_10 95_00156620 | Express_Scripts_1095 _00156623 | ESI Dep. Ex. 14: Email Chain Re ESI Rx Review - Meeting Prep | * |
| DX-111 | Express_Scripts_10 95_00056499 | Express_Scripts_1095 _00056514 | Email Chain Re Aon/ESI - Potential NYCTA 1/1/18 Changes Meeting Notes | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-112 | Express_Scripts_10 95_00157600 | Express_Scripts_1095 _00157609 | Email Re Express Scripts Compound Management Recommendation with Attachments | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-113 | Express_Scripts_1095_00157610 | Express_Scripts_1095_00157617 | Email Re NYC/ESI follow up to Compound review with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-114 | Express_Scripts_1095_00157676 | Express_Scripts_1095_001577738 | Email Chain Re ESI Rx Review - Meeting Prep with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-115 | Express_Scripts_1095_00159060 | Express_Scripts_1095_159063 | ESI Dep. Ex. 13: Email Re High Claims report - May17 - CONFIDENTIAL PHI | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-116 | Express_Scripts_1095_00161155 | Express_Scripts_1095_00161158 | ESI Dep. Ex. 97: Email Chain Re NYCTA Compounding Request - Time sensitive | Cumulative FRE 403 - Duplicative of Express_Scripts_1095_00161155; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-117 | Express_Scripts_1095_00161155 | Express_Scripts_1095_00161161 | Email Chain Re NYCTA Compounding Request - Time sensitive with Attachments | Cumulative FRE 403 - Duplicative of ESI Dep. Ex. 97; Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Confusion FRE 403 |
| DX-118 | Express_Scripts_1095_00161162 | Express_Scripts_1095_00161163 | ESI Dep. Ex. 15: Email Chain Re Fusion - PHI Data | * |
| DX-119 | Express_Scripts_1095_00161164 | Express_Scripts_1095_00161164 | ESI Dep. Ex. 16: Spreadsheet of Fusion Pharmacy Prescribers and Patients | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-120 | Express_Scripts_10 95_00161316 | Express_Scripts_1095 _00161360 | ESI Dep. Ex. 96: Email Chain Re NYCTA Prior Authorization Meeting with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-121 | Express_Scripts_10 95_00216235 | Express_Scripts_1095 _00216294 | ESI Dep. Ex. 8: Email Chain Re NYCTA 4/1 Implementation - Final BID Approval with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-122 | Express_Scripts_10 95_00227519 | Express_Scripts_1095 _00227519 | NYCTA Dep. Ex. 6a: ESI Meeting Invite | * |
| DX-123 | Express_Scripts_10 95_00227521 | Express_Scripts_1095 _00227521 | NYCTA Dep. Ex. 6: Aon Presentation Re Plan Change - Considerations | * |
| DX-124 | Express_Scripts_10 95_00238177 | Express_Scripts_1095 _00238181 | Email Chain Re NYCTA Compound Claim Review with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-125 | Express_Scripts_10 95_00238417 | Express_Scripts_1095 _00238419 | Email Chain Re NDC's Specific Compound Ingredient blocks on September 15 with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-126 | Express_Scripts_10 95_00239003 | Express_Scripts_1095 _00239003_0006 | NYCTA Dep. Ex. 95A: Retail Audit and Fraud Compound Initiative Presentation | * |
| DX-127 | Express_Scripts_10 95_00239086 | Express_Scripts_1095 _00239086 | NYCTA Dep. Ex. 56A: Compound FWA FAQ | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-128 | Express_Scripts_1095_00239113 | Express_Scripts_1095_00239113_0021 | NYCTA Dep. Ex. 109: Compound Management Solution Presentation | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
|---|---|---|---|---|
| DX-129 | Express_Scripts_1095_00239214 | Express_Scripts_1095_00239214.022 | NYCTA Dep. Ex. 102: Pharmacy SIU Overview Presentation | * |
| DX-130 | Express_Scripts_1095_00241715 | Express_Scripts_1095_00241755 | Fraud, Waste and Abuse Investigator Training Manual | * |
| DX-131 | Express_Scripts_1095_00241789 | Express_Scripts_1095_00241789 | ESI Dep. Ex. 126: Spreadsheet of Audits of Blocked Pharmacies | * |
| DX-132 | Express_Scripts_1095_00241790 | Express_Scripts_1095_00241790 | ESI Dep. Ex. 125: Spreadsheet of Audits of Blocked Pharmacies | * |
| DX-133 | Express_Scripts_1095_00241791 | Express_Scripts_1095_00241791 | NYCTA Dep. Ex. 115: Spreadsheet of Investigations of Blocked Pharmacies | * |
| DX-134 | Express_Scripts_1095_00241792 | Express_Scripts_1095_00241792 | NYCTA Dep. Ex. 116: Spreadsheet of Investigations of Blocked Prescribers | * |
| DX-135 | MTAOIG001186 | MTAOIG001190 | Member Verification of Claims Sent to Fusion | |
| DX-136 | MTAOIG001191 | MTAOIG001196 | Member Verification of Claims Sent to Fusion | |
| DX-137 | MTAOIG001197 | MTAOIG001202 | Member Verification of Claims Sent to Fusion | |
| DX-138 | MTAOIG004437 | MTAOIG004442 | Final Discrepancy Report for Fusion | |
| DX-139 | MTAOIG004443 | MTAOIG004446 | Initial Discrepancy Evaluation Report for Fusion | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-140 | MTAOIG004451 | MTAOIG004468 | Request for Prescriber Verification Sent to Honig for Fusion | |
| DX-141 | MTAOIG004469 | MTAOIG004474 | Member Verification of Claims Sent to Fusion | |
| DX-142 | MTAOIG004475 | MTAOIG004478 | Member Verification of Claims Letter | |
| DX-143 | MTAOIG004479 | MTAOIG004482 | Member Verification of Claims Letter | |
| DX-144 | MTAOIG004483 | MTAOIG004488 | Member Verification of Claims Letter | |
| DX-145 | MTAOIG005010 | MTAOIG005017 | ESI Request for Claims Info, Purchase Verification from Fusion | |
| DX-146 | MTAOIG005040 | MTAOIG005041 | ESI Dep. Ex. 124: Prescriber Verification from Honig | |
| DX-147 | MTAOIG005052 | MTAOIG005054 | Prescriber Verification of Claims Sent to Fusion | |
| DX-148 | MTAOIG005315 | MTAOIG005319 | ESI Dep. Ex. 37: Email Re Compound Drugs TIMELINE with Attachment | Attorney-Client Privilege & Work Product FRE 502; Advance Ruling Requested |
| DX-149 | MTAOIG005320 | MTAOIG005320 | ESI Dep. Ex. 35: Email Chain Re Aon/Express Scripts | Attorney-Client Privilege & Work Product FRE 502; Advance Ruling Requested |
| DX-150 | MTAOIG005640 | MTAOIG005641 | ESI Dep. Ex. 72: Email Chain Allegation Regarding Medical Insurance Fraud Involving Employees Assigned to the Yukon Depot | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-151 | MTAOIG006823 | MTAOIG006873 | Email Re Kalaba transcript attached with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-152 | MTAOIG006824 | MTAOIG006873 | ESI Dep. Ex. 111: Hearing Transcript for Enver Kalaba Sentencing | |
| DX-153 | MTAOIG006874 | MTAOIG006883 | Email Re Kalaba plea agreement attached with Attachment | |
| DX-154 | MTAOIG006875 | MTAOIG006883 | ESI Dep. Ex. 108: Plea Agreement with Enver Kalaba | |
| DX-155 | MTAOIG006908 | MTAOIG006908 | ESI Dep. Ex. 59: Ross Email Re Express Scripts | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-156 | MTAOIG006964 | MTAOIG006964 | ESI Dep. Ex. 56: Email Chain Re ESI Contract | Relevance FRE 402; Probative Value / Confusion FRE 403 |
| DX-157 | MTAOIG006965 | MTAOIG06972 | ESI Dep. Ex. 57: Email Attaching July 2016 Compound Management Presentation | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-158 | MTAOIG007117 | MTAOIG007126 | ESI Dep. Ex. 110: Plea Agreement with Christopher Frusci | |
| DX-159 | MTAOIG007507 | MTAOIG007510 | NYCT Compounding Time Line | Attorney-Client Privilege & Work Product FRE 502; Advance Ruling Requested |
| DX-160 | MTAOIG008373 | MTAOIG008376 | NYCTA Dep. Ex. 31: Letter to Fusion Requesting Prescription Claim Information | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-161 | MTAOIG008386 | MTAOIG008386 | NYCTA Dep. Ex. 30: Fusion Response Purchase Summary Acknowledgement | |
|--------|--------------|--------------|-------------------------------------------------------------------|--|
| DX-162 | MTAOIG008399 | MTAOIG008407 | Prescriber Verification of Claims Sent to Fusion | |
| DX-163 | MTAOIG008458 | MTAOIG008571 | Fusion Response to Request for Prescription Claims Information | |
| DX-164 | MTAOIG009547 | MTAOIG009547 | Email Re MTAIG - Express Scripts Fraud Tip Hotline contact information | |
| DX-165 | MTAOIG010060 | MTAOIG010094 | ESI Dep. Ex. 100: Email Chain Re MTA Rx Presentation Review with Attachment | |
| DX-166 | MTAOIG010104 | MTAOIG010114 | ESI Dep. Ex. 67: TWU 2004 Arbitration Award | |
| DX-167 | MTAOIG010670 | MTAOIG010678 | ESI Presetnation RE Fraud, Waste and Abuse Outlier Report for NYCTA EGWP | |
| DX-168 | MTAOIG010894 | MTAOIG011175 | MTA Transit and Bus December 2018 Committee Meeting Documents | |
| DX-169 | MTAOIG011214 | MTAOIG0011215 | Fusion Pharmacy Payment for Discrepancy | |
| DX-170 | MTAOIG011225 | MTAOIG0011234 | Fusion Response to Initial Discrepancy Report | |
| DX-171 | MTAOIG011279 | MTAOIG011282 | Member Verification of Claims Sent to Fusion | |
| DX-172 | MTAOIG011283 | MTAOIG011288 | Member Verification of Claims Sent to Fusion | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-173 | MTAOIG011289 | MTAOIG011292 | Member Verification of Claims Sent to Fusion | |
| DX-174 | MTAOIG011293 | MTAOIG011296 | Member Verification of Claims Sent to Fusion | |
| DX-175 | MTAOIG011297 | MTAOIG011300 | Member Verification of Claims Sent to Fusion | |
| DX-176 | NYCTA000000001 | NYCTA000000003 | Email Chain Re New York City Transit Utilization Management Options | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-177 | NYCTA000000660 | NYCTA000000666 | Email Chain Re NYCT - TWU Meeting Minutes *Confidential PHI included* with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-178 | NYCTA000001472 | NYCTA000001472 | Email Chain Re NYCTA estimates | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-179 | NYCTA000003375 | NYCTA000003478 | Email Chain Attaching All Unions Health Benefit Summary Plan Description for Active Employees | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-180 | NYCTA000004461 | NYCTA000004491 | ESI Dep. Ex. 45: Email Attaching October 2017 HR Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-181 | NYCTA000004591 | NYCTA000004592 | ESI Dep. Ex. 49: Emails Regarding Presentations to Unions | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-182 | NYCTA000004593 | NYCTA000004625 | ESI Dep. Ex. 46: Email Attaching January 2018 HR Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-183 | NYCTA000004626 | NYCTA000004673 | Email Attaching November 2017 HR Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-184 | NYCTA000004682 | NYCTA00004701 | Email Attaching February 2018 HR Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-185 | NYCTA000005389 | NYCTA000005400 | Email Attaching March 2018 HR Benefits Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-186 | NYCTA000005393 | NYCTA000005400 | ESI Dep. Ex. 50: March 2018 HR Benefits Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-187 | NYCTA000005721 | NYCTA000005723 | ESI Dep. Ex. 27: Email Chain Re Pharmacy Rejected by ESI Rx | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-188 | NYCTA000005795 | NYCTA000005796 | Email Chain re NYCTA EGWP Implementation Questionnaire | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-189 | NYCTA000006096 | NYCTA000006119 | Email Re NYCT Prior Auth Follow-up with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-190 | NYCTA000006640 | NYCTA000006640 | Email Chain Re NYCTA - Weekly Transit Only Meeting With ESI Account Team | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-191 | NYCTA000007758 | NYCTA000007760 | NYCTA Dep. Ex. 75: Email Chain Re Express Scripts Compound Management Recommendation | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-192 | NYCTA000007758 | NYCTA000007768 | Email Chain Re Express Scripts Compound Management Recommendation with Attachments | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-193 | NYCTA000010983 | NYCTA000011029 | Email Chain Re NYCTA Meeting 6/23/17 with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-194 | NYCTA000011034 | NYCTA000011036 | Email Chain Re NYCTA Meeting 6/23/17 | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-195 | NYCTA000012107 | NYCTA000012110 | Email Chain Re Fusion Compounds | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-196 | NYCTA000012238 | NYCTA000012244 | ESI Dep. Ex. 120: Email Chain Re High Claims report - 05MAR17 - PHI with Attachments | |
| DX-197 | NYCTA000013085 | NYCTA000013140 | ESI Dep. Ex. 91: Aon Analysis of 2015 PBM Proposals | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-198 | NYCTA000014377 | NYCTA000014378 | ESI Dep. Ex. 44: Email Chain Re Delco Drugs & Specialty Pharmacy | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-199 | NYCTA000014409 | NYCTA000014441 | ESI Dep. Ex. 69: Email Re TWU Enhancements with Attachment | Relevance FRE 402; Authentication FRE 901 |
| DX-200 | NYCTA000014570 | NYCTA000014583 | Email Attaching May 2018 HR Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-201 | NYCTA000014839 | NYCTA000014852 | Email Chain Re ESI Market Check 1.1.19 with Attachments | Authentication FRE 901;  Foundation FRE 104; Improper Compilation FRE 106; violates FRE 1002 |
| DX-202 | NYCTA000015399 | NYCTA000015434 | ESI Dep. Ex. 33: Email Chain Re Pharmacy Benefits Manager (PBM) Contract - Exercise of Option? with Attachments. | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-203 | NYCTA000016039 | NYCTA000016040 | ESI Dep. Ex. 34: Revised Staff Summary for ESI Contract Extension | Cumulative FRE 403; Relevance FRE 402; Probative Value / Confusion FRE 403; Authentication FRE 901 |
|---|---|---|---|---|
| DX-204 | NYCTA000016039 | NYCTA000016041 | ESI Dep. Ex. 102: Staff Summary for ESI Contract Extension | Cumulative FRE 403; Relevance FRE 402; Probative Value / Confusion FRE 403; Authentication FRE 901 |
| DX-205 | NYCTA000018331 | NYCTA000018345 | ESI Dep. Ex. 48: August 2018 HR Benefits Monthly Activity Report | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-206 | NYCTA000018346 | NYCTA000018415 | ESI Dep. Ex. 51: Email Discussing Extension of ESI Contract with AON Analysis and Union Recommendations | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-207 | NYCTA000019487 | NYCTA000019490 | ESI Dep. Ex. 54: Emails Regarding Board Presentation on ESI | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-208 | NYCTA000019844 | NYCTA000019851 | Email Attaching ESI July 2016 Compound Presentation | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-209 | NYCTA000019955 | NYCTA000019959 | Email Chain Re Best Practices - Compound Drugs; OptumRx Update | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

### DEFENDANT'S AMENDED EXHIBIT LIST
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-210 | NYCTA000019978 | NYCTA000019987 | ESI Dep. Ex. 42: Email Chain Re NYCTA 2016 Audit - Question | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-211 | NYCTA000021927 | NYCTA000021927 | ESI Dep. Ex. 53: Email Chain Re PBM option - Staff Summary and board prep | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-212 | NYCTA000021954 | NYCTA000021954 | Email Re Compound Drugs | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-213 | NYCTA000021981 | NYCTA000021982 | ESI Dep. Ex. 38: Email Chain Re Compounds utilization report - Feb 2019 | Cumulative FRE 403 - Duplicative of ESI Dep. Ex. 64; Relevance FRE 402; Probative Value / Confusion FRE 403; Authentication FRE 901 |
| DX-214 | NYCTA000021981 | NYCTA000021982 | ESI Dep. Ex. 64: Email Chain Re Compounds utilization report - Feb 2019 | Cumulative FRE 403 - Duplicative of ESI DEP EX 038) Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801 |
| DX-215 | NYCTA000022259 | NYCTA000022282 | ESI Dep. Ex. 70: Email Re TWU Plan Enhancements with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-216 | NYCTA000022798 | NYCTA000022811 | Email Attaching June 2018 HR Benefits Monthly Activity Report | Authentication FRE 901;  Foundation FRE 104;  Relevance 402;  Probative Value 403; Improper Compilation FRE 106 |
| DX-217 | NYCTA000023533 | NYCTA000023537 | ESI Dep. Ex. 10: Email Chain Re Compounds | |
| DX-218 | NYCTA000024058 | NYCTA000024088 | Email Chain Re Best Practices - Compound Drugs | Cumulative FRE 403; Authentication FRE 901; Foundation FRE 104; Improper Compilation FRE 106; Duplicative of NYCTA00002460 |
| DX-219 | NYCTA000024060 | NYCTA000024060 | Email Re ESI's Compound Solution | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-220 | NYCTA000024121 | NYCTA000024121 | Email Chain Re Compound Solution | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-221 | NYCTA000024560 | NYCTA000024560 | ESI Dep. Ex. 101: Email Chain Re Optum | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-222 | NYCTA000024811 | NYCTA000024812 | Email Chain Re Compounds utilization report - Feb 2019 | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-223 | NYCTA000026072 | NYCTA000026073 | NYCTA Dep. Ex. 3: Email Discussing Compound Program Options | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-224 | NYCTA000033726 | NYCTA000033727 | Email Chain Re ESI/NYCTA Account Executive Transition Timeline | Authentication FRE 901; Foundation FRE 104; Relevance 402; Probative Value 403 |
|---|---|---|---|---|
| DX-225 | NYCTA000033774 | NYCTA000033788 | Email Attaching July 2018 HR Benefits Monthly Activity Report | Authentication FRE 901; Foundation FRE 104; Relevance 402; Probative Value 403; Improper Compilation FRE 106 |
| DX-226 | NYCTA000037488 | NYCTA000037495 | ESI Dep. Ex. 74: Email Re ESI's Compound Solution with Attachment | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-227 | NYCTA000037504 | NYCTA000037527 | ESI Dep. Ex. 71: Email Chain Re Allegation Regarding Medical Insurance Fraud Involving Employees Assigned to the Yukon Depot with Attachments | |
| DX-228 | NYCTA000037628 | NYCTA000037697 | ESI Dep. Ex. 79: Email Chain Re ESI One-Year Extension to the Board | Cumulative FRE 403; Relevance FRE 402; Probative Value / Confusion FRE 403; Authentication FRE 901 |
| DX-229 | NYCTA000038724 | NYCTA000038724 | Email Re NYCTA PA and Diabetic Discussions | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-230 | NYCTA000039347 | NYCTA000039347 | ESI Dep. Ex. 25: Email Chain Re TWU Enhancements | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-231 | NYCTA000039347 | NYCTA000039387 | Email Chain Re TWU Enhancements with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-232 | NYCTA000039500 | NYCTA000039519 | ESI Dep. Ex. 103: Email Attaching Aon Presentation Re Pharmacy Benefit Financial Proposal | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-233 | NYCTA000040072 | NYCTA00004074 | ESI Dep. Ex. 41: Email Chain Re TWU Enhancements | Relevance FRE 402; Probative Value FRE 403; Duplicative FRE 403 |
| DX-234 | NYCTA000040373 | NYCTA000040375 | Email Chain Re NYCTA - Pharmacies | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-235 | NYCTA000042008 | NYCTA000042048 | ESI Dep. Ex. 66: Email Chain Attaching Presentation Re December 2017 TWU Plan Enhancements | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-236 | NYCTA000042473 | NYCTA000042483 | ESI Dep. Ex. 29: Email Regarding March 2019 Compound Spend | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403 |
| DX-237 | NYCTA000042993 | NYCTA000043003 | Email Chain Re ESI Meeting on PAs with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-238 | NYCTA000044964 | NYCTA000044970 | NYCTA Dep. Ex. 41: Email Chain Re Compounds | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-239 | NYCTA000046741 | NYCTA000046784 | Email Chain Re NYCTA PA Meeting follow up with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
|---|---|---|---|---|
| DX-240 | NYCTA000047440 | NYCTA000047475 | ESI Dep. Ex. 60: Email Attaching Aon NYCT Prescription Drug ESI - 2019 Contract Extension Analysis | Attorney-Client Privilege & Work Product FRE 502; Relevance FRE 402; Advance Ruling Requested |
| DX-241 | NYCTA000047832 | NYCTA000047844 | ESI Dep. Ex. 77: Email Chain Re TWU Contract Grievance - Prescription Drugs with Attachment | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-242 | NYCTA000048717 | NYCTA000048726 | Email Chain Re High Claims report - September 17 - PHI with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-243 | NYCTA000048806 | NYCTA000048811 | ESI Dep. Ex. 36: Email Chain Re Question - 2015 and/or 2016 ESI Client materials | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-244 | NYCTA000054502 | NYCTA000054505 | Email Chain Re Compound Recommendations for NYCTA | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; If admitted, Pl. reserves right to add NYCTA000054578-598; Advance Ruling Requested |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-245 | NYCTA000057339 | NYCTA000057355 | Email Re Compound Meds with Attachments | Different document than marked DX-245; Improper Amendment to Ex. List; Pl. reserves right to add NYCTA000054578-598 |
| DX-246 | NYCTA000054593 | NYCTA000054595 | ESI Dep. Ex. 6: Email Chain Re Compound Recommendation | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Completeness 106 - ending bates should be -54504; If admitted, Pl. reserves right to add NYCTA000054578-598; Advance Ruling Requested |
| DX-247 | NYCTA000055457 | NYCTA000055488 | ESI Dep. Ex. 68: Email Re TWU Plan Enhancements Attaching Presentation Re TWU Plan Enhancements June 2018 | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-248 | NYCTA000057468 | NYCTA000057473 | ESI Dep. Ex. 78: Email Attaching Hearing Officer Decision on TWU Grievance on Compound Program | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |
| DX-249 | NYCTA000057645 | NYCTA000057645 | ESI Dep. Ex. 26: Email Chain Re TWU Enhancements | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403; Advance Ruling Requested |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-250 | NYCTA000057805 | NYCTA000057808 | ESI Dep. Ex. 58: Email Chain Re PBM Option - Staff Summary and Board Prep | |
|---|---|---|---|---|
| DX-251 | NYCTA000057839 | NYCTA000058744 | ESI Dep. Ex. 52: Email Chain Re Compounds: Blocked Physicians and Pharmacies with Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-252 | NYCTA000057983 | NYCTA000057987 | ESI Dep. Ex. 31: Masella Email Regarding Kalaba Guilty Plea News Article | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-253 | NYCTA000058806 | NYCTA000058851 | Email Chain Re The problem with prescription drug prices - CBS News | Different document than marked DX-062; Improper Amendment to Ex. List; Foundation FRE 104, Inadmissible Hearsay FRE 801 |
| DX-254 | NYCTA000058740 | NYCTA000058744 | Email Chain Re ESI Call | Cumulative FRE 103 - Duplicative of ESI Dep. Ex. 52 |
| DX-255 | NYCTA000059326 | NYCTA000059343 | MTA 2019 Final Proposed Budget Presentation to the Board | |
| DX-257 | NYCTA000062346 | NYCTA000062350 | ESI Dep. Ex. 20: Email Chain Re Compound Medications | |
| DX-258 | NYCTA000062351 | NYCTA000062355 | Email Chain Attaching Email Chain Re Pharmacy Rejected by ESI Rx | Ending Bates Number Incorrect - Please advise |
| DX-259 | NYCTA000062352 | NYCTA000062355 | ESI Dep. Ex. 22: Email Chain Re Pharmacy Rejected by ESI Rx | |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-260 | NYCTA000062581 | NYCTA000062597 | Email Chain Re Compounds with Attachments | Authentication FRE 901;  Foundation FRE 104;  Relevance 402;  Probative Value 403; Improper Compilation FRE 106 |
|---|---|---|---|---|
| DX-261 | NYCTA000062582 | NYCTA000062585 | ESI Dep. Ex. 5: Compound Medications Timeline | * |
| DX-262 | NYCTA000062950 | NYCTA0000062966 | Email Re Compounds and Attachments | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Prejudice / Confusion FRE 403 |
| DX-263 | NYCTA000062959 | NYCTA0000062966 | ESI Dep. Ex. 47: April 2018 HR Benefits Monthly Activity Report | |
| DX-264 | NYCTA000063328 | NYCTA000063336 | ESI Dep. Ex. 75: Email Chain Re ESI's Compound Solution with Attachment | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-265 | NYCTA000063480 | NYCTA000063482 | ESI Dep. Ex. 40: Email Chain Re For Anita | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-266 | NYCTA000064680 | NYCTA000064680 | ESI Dep. Ex. 73: Meeting Invite Re Meeting on Aon & Express Scripts | Relevance FRE 402; Foundation FRE 104; Probative Value FRE 403 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-267 | NYCTA000064800 | NYCTA000064808 | ESI Dep. Ex. 107: Email Chain Re KY19K2373162 METROPOLITAN TRANSPORTATION AUTHORITY - Chubb American Claims Acknowledgement | Relevance FRE 402; Unfairly Prejudicial / Probative Value / Confusing / Misleading FRE 403 |
|---|---|---|---|---|
| DX-268 | | | ESI Dep. Ex. 1: NYCTA's Amended Complaint | * |
| DX-269 | | | ESI Dep. Ex. 61: Affidavit of Michelle Manolovic in Opposition to Petitioner's Application For a Preliminary Injunction | Lack of Foundation FRE 104; Lack of Authentication FRE 901, Inadmissible Hearsay FRE 801; Relevance FRE 402 |
| DX-270 | | | ESI Dep. Ex. 62: Affidavit of David Ross | Relevance FRE 402; Lack of Foundation FRE 104; Lack of Authentication FRE 901, Inadmissible Hearsay FRE 801 |
| DX-271 | | | ESI Dep. Ex. 65: Affidavit of Kenneth Rostkowski | Relevance FRE 402; Lack of Foundation FRE 104; Lack of Authentication FRE 901, Inadmissible Hearsay FRE 801 |
| DX-272 | | | ESI Dep. Ex. 80: AON Corporate Representative Deposition Topics | * |
| DX-273 | | | ESI Dep. Ex. 88: Clinical Implementation Grid | Lack of Foundation FRE 104; Relevance FRE 402 |
| DX-274 | | | ESI Dep. Ex. 105: Notice of NYCTA Corporate Representative Deposition | * |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-275 | | | ESI Dep. Ex. 109: Amended Judgment Against Enver Kalaba | Foundation FRE 104, Authentication FRE 901, Inadmissible Hearsay FRE 801; Subject to proposed offer of stipulation |
| DX-276 | | | ESI Dep. Ex. 112: Subpoena Duces Tecum to Susan Hayes | Lack of Foundation FRE 104; Relevance FRE 402 |
| DX-277 | | | ESI Dep. Ex. 113: Initial Expert Opinion Report of Susan Hayes | Inadmissible Hearsay FRE 801 |
| DX-278 | | | ESI Dep. Ex. 114: Supplemental Expert Report of Susan Hayes | Inadmissible Hearsay FRE 801 |
| DX-279 | | | ESI Dep. Ex. 115: Exhibit A to Supplemental Expert Report of Susan Hayes | * |
| DX-280 | | | ESI Dep. Ex. 116: Exhibit B to Expert Report of Susan Hayes | * |
| DX-281 | | | ESI Dep. Ex. 118: Susan Hayes Article in Benefits Magazine | * |
| DX-282 | | | ESI Dep. Ex. 123: Mo. Rev. Stat. 324.1106 | * |
| DX-283 | Express_Scripts_1095_00161250 | Express_Scripts_1095_00161312 | Email Chain Re ESI Rx Review - Meeting Prep | Relevance FRE 402; Inadmissible Hearsay FRE 801; Foundation FRE 104 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-284 | | | Fed. R. Evid. 1006 Summary to be Provided in Advance of Trial | The TA is unable to provide complete objections to this unidentified exhibit and reserves it right to object on all grounds including, but not limited to, FRE 104, 106, 602, 701, 702, 801, 402 and 403. |
| DX-285 | | | Fed. R. Evid. 1006 Summary to be Provided in Advance of Trial, based on the claims data produced at Express_Scripts_109 5_00004729 and other sources of claims data and related analysis | The TA is unable to provide complete objections to this unidentified exhibit and reserves it right to object on all grounds including, but not limited to, FRE 104, 106, 602, 701, 702, 801, 402 and 403. |
| DX-286 | NYCTA000039474 | NYCTA000039499 | Email from C. Budhwa to I. Cogangi, et al., re Approved March Board Package with Attachment | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-287 | NYCTA000043038 | NYCTA000043071 | Email from B. Rosenthal to K. McCabe, et al., re NYC Transit - PA List with Attachment | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-288 | NYCTA000054578 | NYCTA000054598 | Email from J. Masella to P. Gazeley-Daily, et al., re Compounds | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-289 | Express_Scripts_10 95_00010692 | Express_Scripts_1095 _00010695 | Email from R. Kelly to M. Beese, et al., re High claims report - June 17 with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-290 | Express_Scripts_1095_00012017 | Express_Scripts_1095_00012021 | Email from R. Kelly to M. Beese, et al., re High claims report - NYCTA-11Sep16 with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-291 | Express_Scripts_1095_00012022 | Express_Scripts_1095_00012024 | Email from R. Kelly to M. Beese, et al., re High Claims report - 12Feb17 with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-292 | Express_Scripts_1095_00225532 | Express_Scripts_1095_00225534 | Email from M. Raggi to J. Ditch, et al., re Request for Assistance | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-293 | Express_Scripts_1095_00099145 | Express_Scripts_1095_00099166 | Email from K. Weinert to M. Beese, et al., re NYCTA prior authorization and compound program discussion with Attachment | Improper Amendment to Ex. List; Cumulative FRE 403, Duplicate; 104, 901, 801, 805; |
| DX-294 | Express_Scripts_1095_00156523 | Express_Scripts_1095_00156551 | Email from K. Robin to J. Masella, et al., re ESI/NYCT 2Q CPS with Attachments | Improper Amendment to Ex. List; Cumulative FRE 403, Duplicate |
| DX-295 | NYCTA000041271 | NYCTA000041312 | Email from J. Masella to M. Beese, et al., re ESI?NYCT 2Q CPS with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-296 | NYCTA000046575 | NYCTA000046616 | Email from K. Robin to K. McCabe, et al., re ESI/NYCT 2Q CPS with Attachment | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-297 | NYCTA000033432 | NYCTA000033455 | Email froom J. Masella to J. Knight re Priot Auths and Compounds with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-298 | Express_Scripts_1095_00095241 | Express_Scripts_1095_00095280 | Email from R. Kelly to J. Masella, et al., re NYCTA/ESI - 3Q16 CPS with Attachment | Improper Amendment to Ex. List;  unnecessary addition because duplicate of PX-133 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| DX-299 | Express_Scripts_10 95_00226849 | Express_Scripts_1095 _00226853 | Email from R. kelly to V. Thomas, et al., re NYCTA Market Check with Attachments | Improper Amendment to Ex. List; 104, 901, 801, 805 |
|---|---|---|---|---|
| DX-300 | NYCTA000022957 | NYCTA000023007 | Email from J. Masella to K. McCabe, et al.,  re CPG with Attachment | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-301 | AONNYCTAESI-0003070 | AONNYCTAESI-0003107 | Email from J. Masella to K. Rostkowski and K. McCabe re 3Q 2018 with Attachment | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-302 | NYCTA000014584 | NYCTA000014617 | Email Chain re NYCTA Strategy Meeting, Attaching October 2018  Your Collaborative Planning Guide | Improper Amendment to Ex. List; 104, 106, 901, 801, 805 |
| DX-303 | NYCTA000018695 | NYCTA000018698 | Email Chain, Attaching Staff Summary | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-304 | NYCTA000032901 | NYCTA000032921 | Meeting with the TWU, Attaching Compound Management Deck | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-305 | NYCTA000008039 | NYCTA000008049 | Email Chain re Compound Meds | Improper Amendment to Ex. List; 104, 106, 901, 801, 805 |
| DX-306 | Express_Scripts_10 95_00102453 | Express_Scripts_1095 _00102484 | Email re NYCTA utilization April 2016 through March 2017, Attaching Your Collaborative Planning Guide | Improper Amendment to Ex. List; 104, 901, 801, 805 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc.*, No. 1:19-cv-05196

| DX-307 | AONNYCTAESI-0001940 | AONNYCTAESI-0002016 | Email re MTA - Compound Rx [sendsecure], Attaching Compound Claims | Improper Amendment to Ex. List; 104, 106, 901, 801, 805 |
|---|---|---|---|---|
| DX-308 | Express_Scripts_1095_00156434 | Express_Scripts_1095_00156436 | Email Chain Directing Unblocking of Pharmacies, Physicians, attaching Pharmacies Blocked | Improper Amendment to Ex. List; 104, 106, 901, 805 |
| DX-309 | NYCTA000013083 | NYCTA000013140 | Email chain re Disruption, Attaching Aon Analysis of 2015 PBM Proposals | Improper Amendment to Ex. List; 104, 801, 901 |
| DX-310 | Express_Scripts_1095_00156069 | Express_Scripts_1095_00156071 | Email chain re NYCTA Bi-Weekly Transit Activity Log - 3/5/19, Attaching NYCTA Transit 7401, 7402 Activity Log | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-311 | AONNYCTAESI-0000397 | AONNYCTAESI-0000432 | Email re  ESI Rx Review - Meeting Prep, Attaching April - December 2016 CPS | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-312 | NYCTA000046798 | NYCTA000046828 | Email chain re ESI/MYCT 2Q CPS, Attaching April - June 2016 CPS | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-313 | Express_Scripts_1095_00009931 | Express_Scripts_1095_00009966 | Email re April - Dec 2016 CPS Review, Attaching April - December 2016 CPS | Stipulate because it is a Duplicate of PX-097 |
| DX-314 | Express_Scripts_1095_00031247 | Express_Scripts_1095_00031268 | August 8, 2018 Email chain re NYC Transit Authority (7401) Question | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-315 | Express_Scripts_1095_00139023 | Express_Scripts_1095_00139040 | March 5, 2018 Email chain re NYC Transit Authority (7401) Question, attaching claim detail and email re excluded pharmacies and pharmacists | Improper Amendment to Ex. List; 104, 801, 805, 901 |

**DEFENDANT'S AMENDED EXHIBIT LIST**
*New York City Transit Authority v. Express Scripts, Inc., No. 1:19-cv-05196*

| | | | | |
|---|---|---|---|---|
| DX-316 | Express_Scripts_1095_00000216 | Express_Scripts_1095_00000218 | 2017 Desk Audit of Fusion Specialty Pharmacy | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-317 | MTAOIG006820 MTAOIG006818 MTAOIG006765 MTAOIG004992 MTAOIG001238 MTAOIG001175 | MTAOIG006821; MTAOIG006819; MTAOIG001270; MTAOIG004993; MTAOIG001239; MTAOIG001178 | Composite Exhibit: MTA OIG Subpoena Duces Tecum to Express Scripts | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-318 | MTAOIG006138 MTAOIG004996 | MTAOIG006139; MTAOIG004997 | Composite Exhibit: MTA OIG Subpoena Duces Tecum to Fusion | Improper Amendment to Ex. List; 104, 901, 801, 805 |
| DX-319 | N/A | N/A | Composite Exhibit: Doctor's bios | Improper Amendment to Ex. List; 401, 402, 403, 901 |
| DX-320 | Express_Scripts_1095_00006178 | Express_Scripts_1095_00006178_0016 | Retail Adjudication Presentation | Improper Amendment to Ex. List; unnecessary addition because duplicate of PX-288 |
| DX-321 | MTAOIG000423 | MTAOIG000426 | Email attaching MTA OIG Subpoena | Improper Amendment to Ex. List; 401, 402, 403, 805, 901 |
| DX-322 | MTAOIG009438 | MTAOIG009440 | Email re MTAIG - Express Scripts Fraud | Improper Amendment to Ex. List; 401, 402, 403, 805, 901 |
| DX-323 | Express_Scripts_1095_00179554 | Express_Scripts_1095_00179564 | Email from Ruebenacker to Rostkowski RE: communications with NYCTA | Improper Amendment to Ex. List; unnecessary addition because duplicate of PX-207 |